### Inmate Medical Form
## CREEK COUNTY SHERIFFS OFFICE

EXHIBIT
3

DATE : 02/22/2016
TIME : 10:50:12PM

Name: FOUTCH, RUSSELL TED
Booking #: 54293    Jacket: 138388    Race/Sex  W/M    Date Of Birth: ███    Intake Date: 02/22/2016    Date: 02/22/2016    Time: 22:50

| Answer | Question | # |
|---|---|---|
| No | Is inmate unconscious? | 1 |
| No | Does inmate have any visible signs of trauma, illness, obvious pain or bleeding, requiring immediate emergency or doctor`s care? | 2 |
| No | Is there obvious fever, swollen lymph nodes, jaundice or other evidence of infection that might spread though the facility? | 3 |
| No | Any signs of poor skin condition, vermin, rashes or needle marks? | 4 |
| No | Does inmate appear to be under the influence of drugs or alcohol? | 5 |
| No | Any visible signs of alcohol or drug withdrawal? | 6 |
| No | Does inmates behavior suggest the risk of suicide or assault? | 7 |
| No | Is inmate carrying medication? | 8 |
| No | Does inmate have any physical deformities? | 9 |
| No | Does inmate appear to have psychiatric problems? | 10 |
| No | Allergies | 11 |
| No | Arthritis | 12 |
| No | Asthma | 13 |
| No | Diabetes | 14 |
| No | Epilepsy | 15 |
| No | Fainting Spells | 16 |
| No | Venereal Disease | 17 |
| No | Other (specify) | 18 |
| No | Have you recently been hospitalized or treated by a doctor? | 21 |
| Yes | Do you currently take any medication prescribed by a doctor?<br>Yes. | 22 |
| No | Are you allergic to any medication? | 23 |
| Yes | Do you have any handicaps or conditions that limit activity?<br>Yes. Bad hip | 24 |
| No | Have you ever attempted suicide or are you thinking about it now? | 25 |
| No | Do you have any problems when you stop drinking or using drugs? | 26 |
| No | Do you have a special diet prescribed by a physician? | 27 |
| No | Do you have any problems or pain with your teeth? | 28 |
| No | Do you have any other medical problems we should know about? | 29 |
| No | Hepatitis | 31 |
| No | Heart Condition | 32 |
| No | High Blood Pressure | 33 |
| Yes | Psychiatric Disorder<br>Yes. Depression and anixety | 34 |
| No | Seizures | 35 |
| No | Tuberculosis | 36 |
| No | Ulcers | 37 |
| No | Is the inmate bleeding profusely | 38 |
| No | How Injury was Received. | 39 |
| No | Description of any recent physical injury | 40 |
| No | How injury was received | 41 |
| No | Perscriptions/Medical Treatments/Medical Programs | 42 |

NOTE: An * means the question was not answered.

*Form_Inmate.MedicalRevised*                    *0980*

### Inmate Medical Form
## CREEK COUNTY SHERIFFS OFFICE

DATE :  02/22/2016
TIME :  10:50:12PM

Name: **FOUTCH, RUSSELL TED**                     Date Of Birth: ▮▮▮▮▮▮         Date:  **02/22/2016**
Booking #:  **54293**        Jacket:  **138388**      Race/Sex  **W/M**    Intake Date:  **02/22/2016**    Time:  **22:50**

| Answer | Question | # |
|--------|----------|---|
| No | Description of Injury Treatment | 43 |
| No | Any medical condition that could adversely affect your health if you are booked in to the Creek county jail? | 44 |
| Yes | Are you now or have you ever been treated by a mental health provider? **Yes.** | 45 |
| Yes | Have you ever been booked into Creek County Jail Before? **Yes.** | 46 |
| No | HIV/AIDS | 47 |
| No | Are you allergic to any FOOD? | 48 |
| Yes | If you are on any medications, this is to inform you that YOU must provide the medications in a legal and current prescription bot **Yes. DOC** | 49 |
| Yes | are you a DOC inmate?  what facility **Yes. Oklahoma Reformatory at Granite** | 50 |
| No | Have you been involved in an altercation or vehicel colision | 60 |

_Russell_ _____                           (                        12:00:00 AM
**Inmate's Signature**                                     **Officer's Signature**

NOTE: An * means the question was not answered.              *Form_InmateMedicalRevised*              *0980*

CONFIDENTIAL                    TK002

**Authorization and Consent**

# CREEK COUNTY SHERIFFS OFFICE

DATE : 02/22/2016
TIME : 10:50:30PM

From: **CREEK COUNTY SHERIFFS OFFICE**       To: _____
      **316 EAST LEE AVENUE**                     _____
      **SAPULPA, OK. 74066**
Phone: **(918) 227-6374**      Fax:          Phone: _____
                                              Fax: _____

Print Name:                    Social Security Number         Date Of Request
**FOUTCH, RUSSELL TED** _____    ████████            02/22/2016

Pharmacy: _____     Booking #:  54293
                                                        Jacket:   138388
City & State: _____

I, the below signed and above printed, being competent, 18 yrs of age or older and duly authorized, do willfully and voluntarily authorized to the above stated to release the following from Medical records to CREEK COUNTY SHERIFFS OFFICE. I specifically authorize the release of my drug, alcohol and or mental health treatment records.

I understand that the information used or disclosed may be subject to re-disclosure by the person(s) receiving it and is no longer protected by the Federal Privacy Regulations. I further release all employees of the CREEK COUNTY SHERIFFS OFFICE from any responsibility from such.

I understand that I may revoke this authorization by notifying the above intended in writing of my desire to revoke. This cancellation will not apply to information already released based on this authorization.

I understand that I may refuse to sign this authorization and that my refusal to sign will not affect my ability to obtain treatment.

_____Discharge Summary        _____Progress Notes         _____CT / MRI
_____X-Ray                    _____History & Physical      _____Path Report
_____Lab Report               _____Verify Medications      _____Surgical Reports
_____Special Consults         _____Psych. Reports          _____ALL OF THE ABOVE

I further understand the information and authorization for release may contain information that indicates I have a communicable disease. This information has been disclosed to you from records protected by Federal / State confidentiality rules. The Federal / State rules prohibit you from making any further disclosure of this information unless further disclosure is expressly permitted by written consent of the person whom it pertains to as otherwise permitted by 42 CER part2. A general authorization for the release of medical or other information is not sufficient for this purpose. The Federal / State rules restrict any use of the information to criminally investigate or prosecute any alcohol or drug abuse patient.

X _____ Signature       DOB: _____
                                                                   ████████
X _____ Witness
        (If under the age of 18)

Important Notice: The information contained throughout this form (facsimile) above is privileged and confidential, intended only for the individual designated above. Others are hereby notified that disclosure, copying distribution or taking action based on the content of this information is strictly prohibited. If you receive the form erroneously transmitted to you, it should be returned to the sender by US Mail or authorized by sender to destroy.

*Form_Medical_Authorization*       *0980*

CONFIDENTIAL                TK003

**TURN KEY HEALTH**

## MEDICAL INTAKE FORM

DOC

NAME: _Fontch, Russell_ DOB: ███ SS/INMATE#_____

HEALTH INSURANCE: ☐ YES ☒ NO  CARRIER/POLICY NUMBER: _____

☒ MALE ☐ FEMALE

RACE: ☒ WHITE ☐ BLACK ☐ ASIAN ☐ AMERICAN INDIAN ☐ HISPANIC

OTHER_____

SENT FOR A FIT? ☐ YES ☒ NO  REASON: _____

ALLERGIES _____

MEDICATION ☐ YES ☒ NO  WHAT MEDICATION: _____

INMATE CHECKED FOR HEAD LICE? ☒ YES  TREATMENT NEEDED? _____ YES ☒ NO
ANY INJURIES TO REPORT DUE TO ARREST OR BOOKING?  YES ☒ NO  What? _____
WEAR GLASSES, CONTACTS, DENTURES, PARTIAL, HEARING AIDS, OR USE ANY PROSTHESIS OR MEDICAL DEVICE?
IF SO WHAT? _glasses_  HAVE ON PERSON? _N_  PLACED IN PROPERTY? _N_

VITALS: TEMP _97°_ B/P _142/90_ PULSE _65_ O2SAT _95_ WEIGHT _208_

LIST ALL CURRENT MEDICATIONS INCLUDE DOSAGE, FREQUENCY, LAST TIME TAKEN AND PHARMACY?
_Remeron 45mg ½ po @ HS      Risperdol 2mg ½ at night_
_CSK - granite OK_

#### MEDICAL ILLNESS: CHECK ANY CURRENT OR PAST CONDITIONS:

☐ HEART ATTACK/CARDIAC DISEASE EXPLAIN_____WHEN_____
☐ HIGH B/P_____
☐ CANCER/ONCOLOGY- TYPE_____
☐ LUNG DISEASE_____
☐ STROKE_____
☐ ASTHMA_____
☐ DIABETES_____INSULIN_____CURRENT FSBS_____EXPLAIN_____
☒ SURGERIES _® hip fx 2014_____
☐ SEIZURE_____DATE OF LAST SEIZURE_____
☐ HIV/AIDS_____HOW LONG?_____CURRENT MEDS?_____LAST LAB_____
☐ STD'S_____TYPE_____
☐ MAJOR DENTAL CONDITIONS_____
☐ HEPATITIS-TYPE:_____HOW LONG?_____

HISTORY OF TB / POSITIVE TB SKIN TEST? WHEN_____WHERE_____TREATMENT_____
HAVE YOU RECENTLY EXPERIENCED: CHRONIC COUGH - COUGHING UP BLOOD - LETHARGY - BODY WEEKNESS -
MORE THAN 10 LBS WEIGHTLOSS IN THE LAST MONTH - LOSS OF APPETITE - FEVER, -NIGHT SWEATS? IF YES TO
ANY, EXPLAIN:_____

APPEARANCE – SWEATING – TREMORS – ANXIOUS – DISHEAVELED – UNREMARKABLE_____
BEHAVIOR – NERVOUS – DISORDERLY – INSENSIBLE – APPROPRIATE_____
STATE OF CONSCIOUSNESS – ALERT – LETHARGIC – UNDER THE INFLUENCE_____
BREATHING – LABORED – PERSISTENT COUGHING – HYPERVENTILATING – UNREMARKABLE_____
EASE OF MOVEMENT – DEFORMITIES – UNSTABLE GAIT – ASSITIVE DEVICE – UNREMARKABLE_____

SKIN - DO YOU CURRENTLY HAVE: RASHES – SORES – WOUNDS – JAUNDICE - SKIN CONDITIONS – BRUISES - TRAUMA MARKINGS - NEEDLE MARKINGS - RECENT TATTOOS? WHERE/CONCERNS?_____

<u>FEMALE HEALTH</u>
ARE YOU PREGNANT NOW? ☐ YES  ☐ NO  ☐ DON'T KNOW   LAST MENSTRAUL CYCLE _____
IF PREGNANT EDD? _____ # OF PREGNANCIES_____ # OF LIVE BIRTHS_____
PROBLEM IN PREGNANCIES? _____ HIGH RISK ☐ YES  ☐ NO (TYPE OF DELIVERY) _____
OB/GYN NAME: _____ PHONE#_____
LAST VISIT DATE: _____ NEXT APPT SCHEDULE: _____

<u>MENTAL HEALTH</u>
HAVE YOU EVER HAD A MENTAL ILLNESS?   ☐ YES  ☐ NO
EXPLAIN_____*Anxiety + Depression*_____
ARE YOU CURRENTLY SEEN BY MENTAL HEALTH PROFESSIONAL? ☑ YES  ☐ NO
WHO? _____*Grante*_____
HAVE YOU EVER TAKEN ANY MENTAL HEALTH MEDS? ☑ YES  ☐ NO
WHAT_____*See front*_____
ATTEMPTED SUICIDE? ☐ YES  ☑ NO  EXPLAIN: _____
ANY CURRENT SUICIDAL THOUGHTS? ☐ YES  ☑ NO  EXPLAIN: _____

ARE YOU USING OR HAVE YOU EVER USED ANY OF THE FOLLOWING? DATE OF LAST USE?
☐ TRANQUILIZERS _____
☐ OPIATES _____
☐ BARBITUATES _____
☐ LSD/HALLUCINOGENS/PCP _____
☐ MARIJUANA _____
☑ AMPHETAMINE/SPEED  *2014*_____
☐ GLUE/SOLVENT/ INHALANT _____
☐ HEROIN _____
☑ CRACK / COCAINE  *2014*_____
☑ ALCOHOL  *2014*_____
☐ OTHER _____

HAVE YOU EVER HAD OR ARE YOU CURRENTLY HAVING ANY WITHDRAWAL SYMPTOMS WHEN YOU STOPPED DRUGS OR ALCOHOL?  ☐ YES  ☑ NO  EXPLAIN: _____

OTHER COMMENTS OR PHYSICAL FINDINGS:
_____
_____
_____

RECOMMENDED HOUSING BASED ON MEDICAL/MENTAL HEALTH EVALUATION:
☐  TRANSPORT TO HOSPITAL
☑  RECOMMENDED GENERAL POPULATON
☐  SUICIDE PRECAUTIONS
☐  RECOMMENDED MEDICAL HOUSING / ISOLATION DUE TO: _____

INSTRUCTED ON HOW TO ACCESSS MEDICAL/ MENTAL HEALTH CARE? ☑ YES  ☐ NO

MEDICAL EVALUATION PREFORMED BY: ___*D Bun LPN*_____

MEDICAL EVALUATION DATE: _____*2-23-16*_____

**TURN KEY HEALTH**

## AUTHORIZATION FOR DISCLOSURE AND RELEASE OF PROTECTED HEALTH INFORMATION

Patient's name: _Foutch, Russell_ _____   Date of birth: _____

I hereby authorize the use or disclosure of the Protected Health Information (PHI) described below to be provided to or obtained by the following (please provide complete address):

Name of Facility or Person to receive PHI:

Address: _____
Phone no.: _____
Fax no.: _____

Name of Facility or Person to Release PHI:
_Gina Cooper_

Address: _____
Phone no.: _918-250-7980_
Fax no.: _____

**The type of information to be disclosed:**

Evaluations _____    Medical/Hospital Records _____    Mental Health Record Summary _____
Diagnosis _____    Psychological Test Results _____    Psychotherapy Notes _____
Treatment Plan _____    Medical Test Results _____    X-ray reports _____
Other _____    Lab results _____

**The purpose of such disclosure:**

Ongoing Treatment _____    Medical Care _____    Consultation ✓
Evaluation _____    Transfer _____    Coordination of Care _____

The designated information about me ___ may ___ may not be transmitted by fax, electronic mail or other electronic file transfer mechanisms. The above designated person ___may ___ may not discuss by telephone the content of the information released.

This consent is in effect until release from custody. I understand that I may revoke this authorization, in writing, at any time unless action based on it has already taken place.

I hereby release all parties stated herewith from any liability resulting from the release of this information. I agree that a photocopy of this release shall be as valid as the original.

I understand that the information authorized for release may include records related to mental health, or drug, substance or alcohol abuse. I also understand that my communications in therapy are protected under federal and state confidentiality regulations and cannot be disclosed without my written authorization. The information provided by a client during therapy sessions is legally confidential in the case of licensed clinical social workers, except as provided in **section 12.43.218 CRS** and except for certain legal exceptions.  In general, these exceptions pertain to matters of danger to self or others, and to assault or neglect of children.

I further understand that the potential exists for re-disclosure of my private mental health information, and that it may no longer be protected under the HIPAA privacy regulations.

I understand that information I have or may have a communicable or venereal disease is made confidential by law and cannot be disclosed without permission except in limited circumstances including disclosure to persons who have had risk exposures, disclosure pursuant to an order of the court or the U.S. Department of Health, disclosure among health care providers or disclosure for statistical or epidemiological purposes. When such information is disclosed, it cannot contain information from which you could be identified unless disclosure of that identifying information is authorized by you, by an order of the court or the U.S. Department of Health or by law.

This is to certify that I have given consent freely and voluntarily, and that the benefits and disadvantages of releasing the information, if known, have been explained to me.

Signature of Patient : _____   Date: _____

**FEDERAL REGULATIONS PROHIBIT THE RECIPIENT OF THIS INFORMATION FROM MAKING ANY FURTHER DISCLOSURES OF THIS INFORMATION.**

7-8-16

## CONSENT FOR RELEASE OF CONFIDENTIAL MEDICAL/PSYCHIATRIC INFORMATION

Patient's Name: *Foutch, Russell*

DOB: ██████████     Social Security Number: ██████████

I THE UNDERSIGNED, DO HEREBY AUTHORIZE *OSR Granite Penitentary*
*Rx/lst    580-480-3987*

TO RELEASE INFORMATION CONCERNING ANY MEDICAL OR MENTAL HEALTH TREATMENT RECEIVED INCLUDING X-RAY RESULTS, LABS, MEDICATIONS, TREATMENTS AND ORDERS OR ANY OTHER MEDICAL RELATED DATA FOR THE PURPOSE OF CONTINUED MEDICAL OR MENTAL HEALTH TREATMENT.

INFORMATION WILL BE RELEASED TO THE MEDICAL DEPARTMENT OF:
*Creek County Jail (CCJC)*
*9175 Ridgeview Rd. Tulsa, OK.*
PHONE # *918-227-6375*     FAX # *918-227-6376*

### NOTICE
(63O.S. 1992, 1-502.2B)

THE INFORMATION AUTHORIZED FOR RELEASE MAY INCLUDE INFORMATION WHICH MAY BE CONSIDERED A COMMUNICABLE, NON-COMMUNICABLE OR VENEREAL DISEASE WHICH MAY INCLUDE, BUT ARE NOT LIMITED TO, DISEASES SUCH AS HEPATITIS, SYPHILIS, SICKLE CELL, GONORRHEA AND HUMAN IMMUNODEFICIENCY VIRUS, ALSO KNOWN AS AIDS, AND DRUG AND ALCOHOL ABUSE.

I understand that the records requested may be protected under 42 C.F.R. Part 2 governing Alcohol and Drug Abuse Patient records, the Health Insurances Portability and Accountability Act of 1996( HIPPA) 45 C.F.R. Parts 160 & 164, State Confidentiality laws and regulations and can not be released without any consent unless otherwise provided for by regulations. State and Federal law regulations prohibit any further disclosure of such records without my specific written consent or when otherwise permitted by such regulations.

INFORMATION MAY BE RELEASED TO THE ABOVE NAMED PERSONS UNTIL RELEASED FROM CUSTODY:

SIGNATURE OF PATIENT: *[signature]*     DATE: *2-23-16*

WITNESS (1) *[signature]*     *2-23-16*

WITNESS (2)_____
(SIGNATURE BY MARK MUST HAVE 2 WITNESSES)

### NOTICE TO ABOVE RECIPIENTS
CERTAIN STATUTES, STATES AND FEDERAL, MAY PROHIBIT FUTHER DISCLOSURES OR RELEASE OF THE ABOVE INFORMATION WITHOUT SPECIFIC WRITTEN CONSENT FOR RELEASE FROM THE PERSON(S) ABOUT WHOM IT PERTAINS. THIS "CONSENT FOR RELEASE OF CONFIDENTIAL INFORMATION" IS NOT INTENDED TO AUTHORIZE FURTHER RELEASE OR DISCLOSURE, NOR CONSTITUTE A WAVIER OF SUCH OTHER STATUTES.

* * * Communication Result Report ( Feb. 23. 2016  1:07PM ) * * *

1)
2) CREEK COUNTY JUSTICE CTR-BOOKING

Date/Time: Feb. 23. 2016  1:06PM

| File No. Mode | Destination | Pg(s) | Result | Page Not Sent |
|---|---|---|---|---|
| 7580 Memory TX | 15804803987 | P. 1 | OK | |

---

Reason for error
  E. 1) Hang up or line fail
  E. 3) No answer
  E. 5) Exceeded max. E-mail size

E. 2) Busy
E. 4) No facsimile connection

---

CONSENT FOR RELEASE OF CONFIDENTIAL MEDICAL/PSYCHIATRIC INFORMATION

Patient's Name: Fentch Russell

DOB: ___ Social Security Number: ___

I THE UNDERSIGNED, DO HEREBY AUTHORIZE OSR Granite Penitentiary
Rx/1st   580-480-3987

TO RELEASE INFORMATION CONCERNING ANY MEDICAL OR MENTAL HEALTH TREATMENT RECEIVED INCLUDING X-RAY RESULTS, LABS, MEDICATIONS, TREATMENTS AND ORDERS OR ANY OTHER MEDICAL RELATED DATA FOR THE PURPOSE OF CONTINUED MEDICAL OR MENTAL HEALTH TREATMENT.

INFORMATION WILL BE RELEASED TO THE MEDICAL DEPARTMENT OF:
Creek County Jail ( cJC )
PHONE # 918-227-6315   FAX# 918-227-6376

NOTICE
(63 O.S. 1993, 1-502.2H)

THE INFORMATION AUTHORIZED FOR RELEASE MAY INCLUDE INFORMATION WHICH MAY BE CONSIDERED A COMMUNICABLE, NON-COMMUNICABLE OR VENEREAL DISEASE WHICH MAY INCLUDE, BUT ARE NOT LIMITED TO, DISEASES SUCH AS HEPATITIS, SYPHILIS, SICKLE CELL, GONORRHEA, AND HUMAN IMMUNODEFICIENCY VIRUS, ALSO KNOWN AS AIDS, AND DRUG AND ALCOHOL ABUSE.

I understand that the records requested may be protected under 42 C.F.R. Part 2 governing Alcohol and Drug Abuse Patient records, Dr. Health Insurance Portability and Accountability Act of 1996 ( HIPAA ) 45 C.F.R. Parts 160 & 164, State Confidentiality laws and regulations and can not be released without my consent unless otherwise provided for by regulations. State and Federal law regulations prohibit my further disclosure of such records without my specific written consent or when otherwise permitted by such regulations.

INFORMATION MAY BE RELEASED TO THE ABOVE NAMED PERSONS UNTIL RELEASED FROM CUSTODY.

SIGNATURE OF PATIENT: ___   DATE: 2-23-16

WITNESS (1) ___
WITNESS (2) ___
(SIGNATURE BY MARK MUST HAVE 2 WITNESSES)

NOTICE TO ABOVE RECIPIENTS
CERTAIN STATUTES, STATES AND FEDERAL, MAY PROHIBIT FUTHER DISCLOSURES OR RELEASE OF THE ABOVE INFORMATION WITHOUT SPECIFIC WRITTEN CONSENT FOR RELEASE FROM THE PERSON(S) ABOUT WHOM IT PERTAINS. THIS "CONSENT FOR RELEASE OF CONFIDENTIAL INFORMATION" IS NOT INTENDED TO AUTHORIZE FURTHER RELEASE OR DISCLOSURE, NOR CONSTITUTE A WAIVER OF SUCH OTHER STATUTES.

# MEDICAL PROGRESS NOTE FORM
## (ALL PATIENT ENCOUNTERS REQUIRE SOAPE FORMAT)

NAME: Foutch, Russell          DOB: ███████   INMATE# _____

ALLERGIES _NKDA_

| DATE/TIME | CLINICAL NOTE |
|---|---|
| 2/22/16 1651 | Meds list recieved from akila home state reformatory, Provider notified and gave orders to continue meds that met the facility's protocol (see Mar for meds) ———— RJ LPN |

**TURN KEY HEALTH**

Feb. 23. 2016  3:42PM   5804803987                                          No. 4303   P.  2

Current Patient's Medications                                                       Page 1 of 1

## Oklahoma Department of Corrections

FOUTCH, RUSSELL
OK DoC Offender ID
███████ (49) M Caucasian
Oklahoma State Reformatory

| Medication | Start Date | End Date |
|---|---|---|
| Rx Lamictal [lamotrigine] 25 mg tablet oral | 2/20/2016 | 5/19/2016 |
| 4 tablet(s) Before bed for 90 Days | 2/20/2016 | 5/19/2016 |
| Rx DiphenhydrAMINE Hydrochloride [diphenhydrAMINE] 50 mg capsule oral | 2/15/2016 | 5/14/2016 |
| 1 capsule(s) Before bed for 90 Days | 2/15/2016 | 5/14/2016 |
| Rx Mirtazapine [mirtazapine] 45 mg tablet oral | 2/15/2016 | 5/14/2016 |
| 1 tablet(s) Before bed for 90 Days | 2/15/2016 | 5/14/2016 |
| Rx Risperidone [Risperidone] 1 mg tablet oral | 2/15/2016 | 5/14/2016 |
| 2 tablet(s) Before bed for 90 Days | 2/15/2016 | 5/14/2016 |
| Rx Celexa [citalopram] 20 mg tablet oral | 1/7/2016 | 4/5/2016 |
| 1 tablet(s) Before bed for 90 Days | 1/7/2016 | 4/5/2016 |

Notes: .

The contents of this document are confidential and restricted to authorized personnel of the Oklahoma Department of Corrections.

CONFIDENTIAL

TK010

# SICK CALL REQUEST FORM

INMATE NAME: _Russell Forth_   DOB: _____   INMATE NUMBER: ███████

DATE: _3-4-16_   FACILITY: _CCJC_   LOCATION/POD: _E POD_

REASON FOR REQUEST:

_I have a toothache abssessed torth_

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

_____
INMATE SIGNATURE                DATE

**\*\*\*MEDICAL STAFF USE ONLY BELOW THIS BOX\*\*\***

RECEIVED BY MEDICAL:
_____
MEDICAL SIGNATURE

_3/5/16 @ 700_
DATE/TIME

At 682 2015
9/8
682

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY

☑ OTHER: _need Doc numbers to Rx to Jess Dunn_

6170

MEDICAL RESPONSE:

_Pt was seen and treated in clinic_

_____
MEDICAL SIGNATURE

_2/5/16_
DATE/TIME

**✚ TURN KEY HEALTH**

CONFIDENTIAL                                TK011

INMATE NAME: Russell Faurch   DOB: ▮▮▮▮

DATE: 3-4-2016   FACILITY: CCJC   INMATE NUMBER: (DOC) ▮▮▮▮   LOCATION/POD: E-Pod

REASON FOR REQUEST:

I have throbbing Pain in my upper left teeth, my check is swollen and It hurts bad "Ibuprofen" please or something of the sort. Thank you   I need

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE ABOVE CONTENT.

INMATE SIGNATURE                3.4.16   DATE

**\*\*\*\*\*\*\*\*\*\*MEDICAL STAFF USE ONLY BELOW THIS BOX\*\*\*\*\*\*\*\*\***

RECEIVED BY MEDICAL:

_____        _____
MEDICAL SIGNATURE                        DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL      ☐ SCHEDULE FOR PROVIDER CLINIC      ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

_____

_____

_____

_____        _____
MEDICAL SIGNATURE                        DATE/TIME

TURN KEY HEALTH

CONFIDENTIAL                                    TK012

**TURN KEY HEALTH**

## DENTAL - TOOTHACHE PROTOCOL

PATIENT NAME: Russell, Fouch    DOB: ▓▓▓▓▓    DATE: 3/5/6

| | |
|---|---|
| **ALLERGIES:** | NKDA |
| **SUBJECTIVE:** | Toothache |

**INITIAL COMPLAINT:**

**Onset:** ☑ New  ☐ Constant  ☐ Intermittent

**Pain Scale: (1-10)** 8

**Associated symptoms:** ☑ Earache  ☐ Jaw Pain  ☐ Sinus  ☐ Sore throat

**Contributing factors to pain:** ☐ Eating  ☐ Drinking  ☑ Chewing  ☐ Hot  ☑ Cold

**OBJECTIVE:**

BP 13?/? P 77  R 20  T 97.7  O2 98  Wt 210

**ASSESSMENT:**

Visual evidence of Tooth decay  ☑ Yes  ☐ No
Comments:

Reddness surrounding affected tooth  ☑ Yes  ☐ No
Comments:

Swelling surrounding affected tooth  ☑ Yes  ☐ No
Comments:

Visual evidence of external swelling  ☑ Yes  ☐ No
Comments:

Pus surrounding affected tooth  ☑ Yes  ☐ No
Comments:

Evidence of trauma/ injury to jaw  ☐ Yes  ☑ No
Comments:

Tooth positive to percussion  ☐ Yes  ☑ No
Comments:

**Appearance :** ☐ No distress  ☐ Mild distress  ☑ Moderate distress  ☐ Severe distress

**Notify Provider if:**

☑ Signs of infection ( swollen gums and jaw, redness)

☐ Severe tooth pain not relieved by Ibuprophen or Tylenol

☐ Accidents with painful/fractured teeth, bleeding, or if can not close mouth

☐ Temperature greater than 100

**PLAN:** *Provider approval must be obtained prior to any prescription medication being given*

☐ Ibuprophen 400 mg po BID for no more than 7 days without Provider order

☐ Tylenol 1000mg po BID for no more than 7 days without Provider order.

☐ Tincture of Benzocaine Compound via swab topical to tooth BID for no more than 7 days without Provider order.

**Patient Education:**

☐ Instructed on proper oral hygiene care, medication use, follow-up sick call if no improvement.

**Additional Orders:** Amoxicilin 500mg po BID X 7 days Ibu 800mg PID X 7d

**Additional Comments:**

Medical Staff Signature _____    Date 3/5/'16

*(dental chart diagram - Upper right / Upper left / Lower right / Lower left, YOUR TEETH, numbered 1-32)*

# SICK CALL REQUEST FORM

INMATE NAME: *Russel Foutch*          DOB: ███████          INMATE NUMBER: ███████   DOC # ███████

DATE: *8-5-16*          FACILITY: *CCJ*          LOCATION/POD: *E-119*

REASON FOR REQUEST: *Im DOC and need to go to Dentist Badly Have very bad teeth that Hurts*

1. INMATES ACCESSING MEDICAL, MENTAL HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

*Russel Foutch*                    *8-5-16*
INMATE SIGNATURE                    DATE

***MEDICAL STAFF USE ONLY BELOW THIS BOX***

RECEIVED BY MEDICAL:

*CCroan LPN*                    *8/5/16*
MEDICAL SIGNATURE                    DATE/TIME

ACTION TO BE TAKEN:

☐ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE: *Seen by nurse protocol noted*

*LaShadae LPN*                    *8-7-16*
MEDICAL SIGNATURE                    DATE/TIME

TURN KEY HEALTH

DOC

# SICK CALL REQUEST FORM

INMATE NAME: *Russell Foutch* DOB: ███████ INMATE NUMBER: ███████

DATE: *8-28-16* FACILITY: *CCJC* LOCATION/POD: *E 119*

REASON FOR REQUEST:

*My tooth is causing me a lot of pain and I am having trouble eating I need it pulled out Thank you*

1. INMATES ACCESSING MEDICAL, MENTAL-HEALTH, DENTAL OR PHARMACEUTICAL SERVICES WILL BE CHARGED IN ACCORDANCE WITH OKLAHOMA STATUTES.

2. INMATES WILL NOT BE DENIED MEDICAL CARE DUE TO THE INABILITY TO PAY OR DUE TO INSUFFICIENT FUNDS IN THEIR INMATE ACCOUNT.

3. FEES FOR MEDICAL SERVICES WILL BE DEDUCTED DIRECTLY FROM AN INMATE'S ACCOUNT. IF THERE ARE INSUFFICIENT FUNDS IN THE ACCOUNT, THE FEES WILL BE DEBITED AND THE ACCOUNT WILL SHOW A NEGATIVE BALANCE. ANY MONEY DEPOSITED INTO AN ACCOUNT WITH A NEGATIVE BALANCE WILL BE USED TO SATISFY THE DEBT WITH THE FACILITY PRIOR TO BEING AVAILABLE FOR COMMISARY SERVICES.

INMATE SIGNATURES ARE REQUIRED PRIOR TO SUBMITTING REQUESTS, AND SIGNATURES ACKNOWLEDGE UNDERSTANDING OF THE SICK CALL PROCESS.

*Russell Foutch*                              *8-28-16*
INMATE SIGNATURE                        DATE

**\*\*\*MEDICAL STAFF USE ONLY BELOW THIS BOX\*\*\***

RECEIVED BY MEDICAL:

*C Green LPN*                              *8/29/16*
MEDICAL SIGNATURE                        DATE/TIME

ACTION TO BE TAKEN:

☑ SCHEDULE FOR SICK CALL   ☐ SCHEDULE FOR PROVIDER CLINIC   ☐ WRITTEN RESPONSE TO INQUIRY

☐ OTHER: _____

MEDICAL RESPONSE:

*Seen by nurse 8/31/16 protocol noted*

*LaShieda LPN*                              *8/31/16*
MEDICAL SIGNATURE                        DATE/TIME

✦ TURN KEY HEALTH

CONFIDENTIAL

TK015



## DENTAL - TOOTHACHE PROTOCOL

PATIENT NAME: __Foutch, Russell__   DOB: ▮▮▮▮▮   DATE: __8/31/16__

| | |
|---|---|
| ALLERGIES: NKA | |
| SUBJECTIVE: tooth pain | |
| INITIAL COMPLAINT: | |

Onset: ☐ New  ☒ Constant  ☐ Intermittent

Pain Scale: (1-10) __7-8__

Associated symptoms: ☐ Earache  ☐ Jaw Pain  ☐ Sinus  ☐ Sore throat

Contributing factors to pain: ☒ Eating  ☐ Drinking  ☒ Chewing  ☐ Hot  ☐ Cold

### OBJECTIVE:
BP 12/100  P 63  R 18  T 97.3  O2 98  Wt ____

### ASSESSMENT:

| | | |
|---|---|---|
| Visual evidence of Tooth decay | ☒ Yes | ☒ No |
| Comments: | | |
| Reddness surrounding affected tooth | ☒ Yes | ☐ No |
| Comments: | | |
| Swelling surrounding affected tooth | ☐ Yes | ☒ No |
| Comments: | | |
| Visual evidence of external swelling | ☐ Yes | ☒ No |
| Comments: | | |
| Pus surrounding affected tooth | ☐ Yes | ☒ No |
| Comments: | | |
| Evidence of trauma/ injury to jaw | ☐ Yes | ☒ No |
| Comments: | | |
| Tooth positive to percussion | ☐ Yes | ☑ No |
| Comments: | | |

Appearance : ☐ No distress  ☒ Mild distress  ☐ Moderate distress  ☐ Severe distress

### Notify Provider if:
☐ Signs of infection ( swollen gums and jaw, reddness)
☐ Severe tooth pain not relieved by Ibuprophen or Tylenol
☐ Accidents with painful/fractured teeth, bleeding, or if can not close mouth
☐ Temperature greater than 100

### PLAN: *Provider approval must be obtained prior to any prescription medication being given*
☒ Ibuprophen 400 mg po BID for no more than 7 days without Provider order
☐ Tylenol 1000 mg po BID for no more than 7 days without Provider order.
☐ Oragel topically BID for no more than 7 days without Provider order.

### Patient Education:
☐ Instructed on proper oral hygiene care, medication use, follow-up sick call if no improvement.

### Additional Orders:

### Additional Comments:

Medical Staff Signature __LaShadae  LPN__   Date __8/31/16__



**TURN KEY HEALTH**

MEDICAL PROTOCOL

## SHORTNESS OF BREATH

PATIENT NAME: _Foutch, Russell_     DATE: _9/28/16_

Subjective Data: _Wheezing c deep breaths + coughing trying to breath deeply_

Allergies: _NKA_

Initial Complaint: _Difficulty breathing, episodes of fainting, o appetite_

Onset: ☐ New   ☐ Chronic   ☑ Recurrence     Severity of attack: (1-10) _8_

Current Medications: _Several_

Precipitating Factors: ☐ Cold Air   ☐ Exercise   ☐ Air pollutants   ☐ Chemicals   ☑ Asthma   ☐ COPD   ☐ Resp Inf   ☐ CHF

Associated symptoms: ☐ Productive Cough   Explain: _____   ☑ Wheezing

Objective Data:                                   Peak Flow: _____

| P | 145/105 | T | 97.8 | P | 97 | R | 20 | O2 | 92 — 95 |

| Respiration | Skin | Appearance | LOC | Swelling | Lungs |
|---|---|---|---|---|---|
| ☑ Even | ☐ Warm | ☐ No distress | ☐ Awake | ☐ Extremities ⊘ | ☐ Clear |
| ☐ Uneven | ☐ Pink | ☑ Mild distress | ☑ Alert | ☐ Generalized | ☐ Rhonchi |
| ☑ Labored | ☑ Cool | ☐ Severe Distress | ☑ Oriented x 3 | ☐ Pitting | ☐ Rales |
| ☐ Unlabored | ☑ Pale | | ☐ Confused | | ☑ Wheezes |
| ☐ Shallow | ☐ Cyanotic | | ☐ Lethargic | | ☐ Crackles |
| ☐ Deep | ☐ Mottled | | ☐ Comatose | | ☑ Diminish |
| ☐ Rapid | | | | | ® side |

Assessment:

☐ Impaired gas exchange related to reactive airway disease.

Plan:  _Provider approval must be obtained prior to any prescription medication being administered._

NOTIFY MEDICAL PROVIDER IMMEDIATELY IF:

Severe exacerbation      ☐ Unstable      ☐ Unresponsive to treatment

O 2 sat of < 87 % or < 90 % following treatment

Use inhaler ( usually albuterol) for symptomatic treatment If patient has own inhaler.

If patient does not have inhaler or if not responsive to inhaler treatment in 10 minutes administer Nebulizer Treatment with Albuterol 0.5 ml prepackaged Normal saline ( this will require order from Provider)

Evaluate frequently every 15 -30 minutes. Encourage fluids.

Initiate O 2 at 6 liter / min administered by non-rebreathing mask if in acute distress/ shortness of breath.

If does not respond to treatment  call ambulance for transport to hospital and notify Provider.

If patient does respond to treatment schedule for next Provider clinic.

Additional orders:

Patient Education:

☑ Instructed to increase fluids, factors that trigger asthma attack, correct use of inhaler, follow-up sick call if no improvement.

☐ patient verbalizes understanding.

Additional Notes: _Albuterol neb, tx given O2 ↑ to 95% after. ® side lungs diminished + wheezing heard. c/o chest pain c deep breathing. BS 130._

Medical staff Signature: _Green RN_     Date: _9/28/16_

_Serif medical cypher_
_Cert_

_Leela to see_
_Mon_

# MEDICAL PROGRESS NOTE FORM
## (ALL PATIENT ENCOUNTERS REQUIRE SOAPE FORMAT)

NAME: Foutch, Russell _____ DOB ▓▓▓▓ SS/INMATE# _____

ALLERGIES NKDA

| DATE/TIME | CLINICAL NOTE |
|-----------|---------------|
| 9-29-16 | 1400 Note left for this nurse by LPN C. Green, requesting a call be made to the provider about treatment for the inmate. Inmate has done 2 sick calls this week for shortness of breath, wheezing & dizziness. Provider L Goatley, ARNP ordered to continue the albuterol nebulizer treatments ordered on 9-25-16 & that she will see him Monday in clinic as long as the symptoms do not worsen. 136/92, HR-94, SpO₂-94%, T 98°, RR 22, Will cont to monitor. ————— T Broom LPN |
| 9-30-16 | 1115 Inmates called guards to E-pod to check on inmate Foutch. Per DO conner, the inmate was cyanotic and not breathing. Inmate was aroused and brought to medical. In the hallway outside booking, the inmate became dizzy and collapsed to the floor. At this time EMS was called by Supervisor Smith to respond to the facility. ————— T Broom LPN |
| 9-30-16 | 1120 This nurse encountered inmate lying in the floor with DOs around him. Inmate was alert ē some lethargy. Able to answer questions appropriately. Inmate diaphoretic and pale in color. VS 132/92 HR 119, SpO₂ 93% RR 24, Ø nitro or any meds given as this nurse notified EMS was at facility. ————— T Ball LPN |
| 9-30-16 | 1125 EMS personnel encounter pt still lying down ——————→ |

$TURN KEY HEALTH$

# MEDICAL PROGRESS NOTE FORM
### (ALL PATIENT ENCOUNTERS REQUIRE SOAPE FORMAT)

NAME: _Foutch, Russell_   DOB: ███ S/INMATE#_____

ALLERGIES _NKDA_____

| DATE/TIME | CLINICAL NOTE |
|---|---|
| 9-30-16<br>1125<br>(Contd.) | in hallway outside booking. Inmate still able to answer EMT questions and get to gurny with assist. As Inmate was being loaded into the ambulance his eyes rolled back into his head and his vital signs crashed. A code was initiated by EMS personnel (CPR, PIV on the ambulance. ___ LPN |
| 9-30-16 | 1155 After performing several rounds of CPR on Inmate, EMS departed CCSC for St. John's Hospital - Sapulpa still performing CPR. ___ LPN   *Nicholas Groom, LPN* |
| 9-30-16<br>Late<br>entry | 0900 Inmate was informed this AM that the provider would see him Monday if symptoms did not worsen. Inmate agreed & had o complaints at this time ___ LPN |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**TURN KEY HEALTH**

CONFIDENTIAL

TURN KEY HEALTH

**PROVIDER ORDERS**

NAME: Foutch, Russell          DOB: ███████   S/INMATE#_____
ALLERGIES  NKDA

| DATE/TIME | PROVIDER ORDERS | NOTED BY / DATE / TIME |
|---|---|---|
| 2/22/16 1651 | Lamictal 25 mg po @ HS | |
| | Remron 45 mg po @ HS | |
| | Risperidone 1 mg po #@ HS | |
| | Celexa 20mg po, i @ HS | |
| | T/Okla County Jail ARNP Return 11 wk  J Cowley APRN-C | |



### PROVIDER ORDERS

NAME: Faitch, Russel _____ DOB ▮▮▮▮▮ S/INMATE# _____
ALLERGIES  NKDA

| DATE/TIME | PROVIDER ORDERS | NOTED BY / DATE / TIME |
|---|---|---|
| 5/5/16 1400 | Amoxicillin 500mg PO BID X7days | |
| | Ibuprofen 800mg po BID X7days | |
| | T/O le le leoathey ARNP/ Doatley, APRN | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |



**TURN KEY HEALTH**          *D.O.C.*

Medical Protocols

# Upper Respiratory Congestion (Common Cold)

PATIENT NAME: ___Fouten, Russell___   DATE: ___9-25-16___

**Subjective Data:**

| Allergies: | NKDA |
|---|---|

Initial Complaint: BID Albuterol SOB

| History of: | ☐ Asthma | ☐ COPD | ☐ Sinus infection | ☐ Past positive PPD | ☒ Night sweats |
|---|---|---|---|---|---|
| Onset: | ☒ New onset | | ☐ Chronic | ☐ Recurrence | |

Current Medications:

**Objective Data:**

| BP 158/99 | P 117 | R 20 | T 96.8 | O2 93% |
|---|---|---|---|---|

| Associated symptoms: | ☐ Fever | ☐ Red eyes | ☐ Itchy eyes | ☐ Stuffy nose | ☒ Runny nose | ☐ Sneezing |
|---|---|---|---|---|---|---|
| ☒ Productive cough | ☐ Non-Productive cough | Describe: Pinkish phlem | | | | |
| Smoking History | ☐ Current | | ☒ Previous  Packs per day? 2 packs | Last use? >1/more | | |
| Throat | ☐ Normal | ☒ Red / Inflamed | ☐ White / patchy | ☐ Pustules | ☐ Clear drainage | |
| Lungs (Rt) | ☐ Clear | ☐ Crackles | ☐ Wheezing | ☐ Rhonchi | ☐ Diminished | |
| Lungs (Lt) | ☐ Clear | ☐ Crackles | ☐ Wheezing | ☐ Rhonchi | ☐ Diminished | |
| Nasal | ☒ Normal | ☐ Red / Inflamed | ☐ Swollen | ☐ Tonsils | ☐ Yellow / green discharge | |
| Neck gland | ☒ Normal | ☐ Swollen | ☐ Tender to palpitation | | | |
| Ears | ☒ Normal | ☐ Red | ☐ Drainage    Describe: | | | ☐ Chronic |
| COPD | ☐ Yes | ☒ No | Congestive Heart Failure | ☐ Yes | ☒ No | |

**Assessment:**

☒ Alteration in comfort related to mild upper respiratory congestion.

**Plan:**

*Provider approval must be obtained prior to any prescription medication administered.*

☐ Notify Provider if symptoms of TB: night sweats, weight loss, productive cough, fever

☐ Notify Provider temperature above 102 degrees F.

☐ Notify Provider if lymphadenopathy present

☐ There are symptoms or concerns of secondary bacterial infection: green or yellow purulent sputum or drainage from nose, ear pain, dyspnea.

☐ There is a history of severe COPD

☒ Nasal drainage may give CTM 4 mg po BID  for no more than 7 days without Providers order

☒ Mild congestion may give Mucus Relief 1 tablet BID for no more than 3 days without Provider order. When available

☒ May give Tylenol 1000mg po bid or Ibuprofen 400 mg po BID for pain or elevated temperature for no more than 7 days prn without Provider order

**ADDITIONAL ORDERS:**

Albuterol Neb. tx Bid PRN ~

**Patient Education:**

☒ Instructed patient to increase fluids, medication use, follow-up sick call if no improvement. Verbalized understanding.

Medical staff Signature: ___LaShadae LPN___   Date: ___9-25-16___

 **TURN KEY HEALTH**

## PROVIDER ORDERS

NAME: Foutch, Russell                    DOB ▓▓▓▓▓▓ SS/INMATE#_____

ALLERGIES NKDA _____

| DATE/TIME | PROVIDER ORDERS | NOTED BY / DATE / TIME |
|---|---|---|
| 5/20/16 1900 | Lamictal 25mg PO @ HS<br>Remeron 45mg PO @ HS<br>Risperidal 2mg @ HS<br>Celexa 20mg PO @ HS<br>T.O. Lela Goatley ARNP | CC Crain LPN<br>5/20/16 1900<br><br>L Goatley APRN |
| 9-25-16 1415 | Albuterol Neb tx Bid PRN<br>T.O. Lela Goatley ARNP/L6 | LaShadie LPN<br><br>L Goatley APRN |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

CONFIDENTIAL



**MEDICATION ADMINISTRATION RECORD**

 

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

CONFIDENTIAL

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER | Lamictal 25mg PO @ HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 5/20/16 | Grottey/cg | PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 5/20/16 | Remeron 45mg PO @ HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | Grottey/cg | PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 5/20/16 | Risperidal 2mg PO @ HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | Grottey/cg | PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 5/20/16 | Celexa 20mg PO @ HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | Grottey/cg | PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LG | LaShonda LPN | | | | |

LOCATION E

DATE OF BIRTH OR SOC. SEC. NO. ▮▮▮▮  ALLERGIES NKDA

PATIENT NAME AND NUMBER  Fautch, Russell ▮▮▮▮

FACILITY

CHARTING FOR   THROUGH

DIAGNOSIS

TK024

# MEDICATION NOTES

| Instructions: | Injection Site Codes: | Result Codes: | Non Administered Medication Reason Codes: |
|---|---|---|---|
| • INITIAL APPROPRIATE BOX WHEN MEDICATION OR TREATMENT IS GIVEN.<br>• CIRCLE INITIALS WHEN MEDICATION OR TREATMENT IS REFUSED.<br>• STATE REASON FOR REFUSAL UNDER MEDICATION NOTES.<br>• STATE REASON AND RESULT FOR PRN MEDICATION OR TREATMENT.<br>• INDICATE INJECTION SITE WITH APPROPRIATE CODE. | 1. ABDOMEN LEFT   5. BUTTOCKS (GLUTEUS) LEFT   9. UPPER BACK LEFT<br>2. ABDOMEN RIGHT   6. BUTTOCKS (GLUTEUS) RIGHT   10. UPPER BACK RIGHT<br>3. ARM (DELTOID) LEFT   7. THIGH (QUADRICEPS) LEFT   11. UPPER CHEST LEFT<br>4. ARM (DELTOID) RIGHT   8. THIGH (QUADRICEPS) RIGHT   12. UPPER CHEST RIGHT | A. EFFECTIVE<br>B. SLIGHTLY EFFECTIVE<br>C. INEFFECTIVE<br>D. NO EFFECT OBSERVED | 1. REFUSED BY PATIENT<br>2. PATIENT DID NOT SHOW<br>3. PATIENT NOT IN CELL<br>4. SECURITY LOCKDOWN<br>5. MEDICATION HELD (STATE REASON)<br>6. MEDICATION OUT OF STOCK |

| Date | Time | Init. | Medication - Dose | Route | Reason | Result | Date | Time | Init. | Medication - Dose | Route | Reason | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

CONFIDENTIAL

TK025

DIAM-025

## MEDICATION ADMINISTRATION RECORD

 

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lamictal 25mg PO @ HS — Lela Greatley tmp | AH PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Remeron 45mg PO @ HS — Lela Greatley tmp | HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Risperidal 1mg PO @ HS — Lela Greatley tmp | PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Celexa 20mg PO @ HS | PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ibuprofen 800mg po BID x7days Greatley | AM PM | | | | | Start 1 2 3 4 5 6 7 Stop | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Amox 500mg po BID x2days Greatley | AM PM | | | | | Start Stop | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

**LOCATION:** E-Pod
**PATIENT NAME AND NUMBER:** Couch, Russell
**DATE OF BIRTH OR SOC. SEC. NO.:**
**ALLERGIES:** NKDA
**FACILITY:** CCJC
**CHARTING FOR THROUGH:** March 2016

CONFIDENTIAL

TK026

# MEDICATION NOTES

| Instructions: | Injection Site Codes: | Result Codes: | Non Administered Medication Reason Codes: |
|---|---|---|---|
| · INITIAL APPROPRIATE BOX WHEN MEDICATION OR TREATMENT IS GIVEN.<br>· CIRCLE INITIALS WHEN MEDICATION OR TREATMENT IS REFUSED.<br>· STATE REASON FOR REFUSAL UNDER MEDICATION NOTES.<br>· STATE REASON AND RESULT FOR PRN MEDICATION OR TREATMENT.<br>· INDICATE INJECTION SITE WITH APPROPRIATE CODE. | 1. ABDOMEN LEFT    5. BUTTOCKS (GLUTEUS) LEFT    9. UPPER BACK LEFT<br>2. ABDOMEN RIGHT   6. BUTTOCKS (GLUTEUS) RIGHT   10. UPPER BACK RIGHT<br>3. ARM (DELTOID) LEFT   7. THIGH (QUADRICEPS) LEFT   11. UPPER CHEST LEFT<br>4. ARM (DELTOID) RIGHT   8. THIGH (QUADRICEPS) RIGHT   12. UPPER CHEST RIGHT | A. EFFECTIVE<br>B. SLIGHTLY EFFECTIVE<br>C. INEFFECTIVE<br>D. NO EFFECT OBSERVED | 1. REFUSED BY PATIENT<br>2. PATIENT DID NOT SHOW<br>3. PATIENT NOT IN CELL<br>4. SECURITY LOCKDOWN<br>5. MEDICATION HELD (STATE REASON)<br>6. MEDICATION OUT OF STOCK |

| Date | Time | Init. | Medication - Dose | Route | Reason | Result | Date | Time | Init. | Medication - Dose | Route | Reason | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

CONFIDENTIAL

DIAM-025

TK027

# MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 2/22/16 | Lamictal 25mg PO ÷ Q HS | AM | | | | | | | | | | | | | | | | | | | | | Call for renewal | | | | | | | | | | |
| DISCONTINUE 5/21/16 | Tela Goatley Anp | PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 2/22/16 | Remeron 45mg ÷ Q HS | AM | | | | | | | | | | | | | | | | | | | | | Call for renewal | | | | | | | | | | |
| DISCONTINUE 5/21/16 | Tela Goatley Anp | PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 2/22/16 | Risperdal 5mg PO Q HS | | | | | | | | | | | | | | | | | | | | | | Call for renewal | | | | | | | | | | |
| DISCONTINUE 5/21/16 | Tela Goatley Anp | HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 2/22/16 | Celexa 20mg PO Q HS | | | | | | | | | | | | | | | | | | | | | | Call for renewal | | | | | | | | | | |
| DISCONTINUE 5/21/16 | Tela Goatley Anp | HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ol | npl srr | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. | ALLERGIES | | DIAGNOSIS |
|---|---|---|---|---|
| E | | DKDA | | |

PATIENT NAME AND NUMBER: Foutch, Russell

FACILITY: CCCJC

CHARTING FOR THROUGH: May 2016.

CONFIDENTIAL

TK028

# MEDICATION NOTES

| Instructions: | Injection Site Codes: | Result Codes: | Non Administered Medication Reason Codes: |
|---|---|---|---|
| • INITIAL APPROPRIATE BOX WHEN MEDICATION OR TREATMENT IS GIVEN.<br>• CIRCLE INITIALS WHEN MEDICATION OR TREATMENT IS REFUSED.<br>• STATE REASON FOR REFUSAL UNDER MEDICATION NOTES.<br>• STATE REASON AND RESULT FOR PRN MEDICATION OR TREATMENT.<br>• INDICATE INJECTION SITE WITH APPROPRIATE CODE. | 1. ABDOMEN LEFT   5. BUTTOCKS (GLUTEUS) LEFT   9. UPPER BACK LEFT<br>2. ABDOMEN RIGHT   6. BUTTOCKS (GLUTEUS) RIGHT   10. UPPER BACK RIGHT<br>3. ARM (DELTOID) LEFT   7. THIGH (QUADRICEPS) LEFT   11. UPPER CHEST LEFT<br>4. ARM (DELTOID) RIGHT   8. THIGH (QUADRICEPS) RIGHT   12. UPPER CHEST RIGHT | A. EFFECTIVE<br>B. SLIGHTLY EFFECTIVE<br>C. INEFFECTIVE<br>D. NO EFFECT OBSERVED | 1. REFUSED BY PATIENT<br>2. PATIENT DID NOT SHOW<br>3. PATIENT NOT IN CELL<br>4. SECURITY LOCKDOWN<br>5. MEDICATION HELD (STATE REASON)<br>6. MEDICATION OUT OF STOCK |

| Date | Time | Init. | Medication - Dose | Route | Reason | Result | Date | Time | Init. | Medication - Dose | Route | Reason | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

CONFIDENTIAL

DIAM-025

TK029

# MEDICATION ADMINISTRATION RECORD

 **DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 5-20-16 DISCONTINUE | Lamictal 25mg ½ @ HS Goatley | PM | cg | LG | cg | cg | cg | LG | cg | LG | LG | cg | LG | LG | cg | LG | LG | cg | LG | cg | LG | LG | cg | LG | LG | LG | cg | cg | cg | LG | LG | cg | | |
| ORIGINAL ORDER 5-20-16 DISCONTINUE | Remeron 45 mg ½ @ HS | PM | cg | LG | cg | cg | cg | LG | cg | LG | LG | cg | LG | LG | cg | LG | LG | cg | LG | LG | cg | LG | cg | LG | LG | LG | cg | cg | cg | LG | LG | cg | | |
| ORIGINAL ORDER 5-20-16 DISCONTINUE | Risperidal 2mg ½ PO @ HS | PM | cg | LG | cg | cg | cg | LG | cg | LG | LG | cg | LG | LG | cg | LG | LG | cg | LG | LG | cg | LG | cg | LG | LG | LG | cg | cg | cg | LG | LG | cg | | |
| ORIGINAL ORDER 5-20-16 DISCONTINUE | Celexa 20mg ½ PO @ HS | PM | cg | LG | cg | cg | cg | LG | cg | LG | LG | cg | LG | LG | cg | LG | LG | cg | LG | cg | LG | LG | LG | cg | cg | cg | LG | LG | cg | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| cg | Green LPN | LG | LaShadae LPN | | | | | | |

| LOCATION E | DATE OF BIRTH OR SOC. SEC. NO. | ALLERGIES NKDA | DIAGNOSIS |
|---|---|---|---|
| PATIENT NAME AND NUMBER Foutch, Russell | FACILITY CCJC | CHARTING FOR   THROUGH June '16 | |

CONFIDENTIAL

TK030

# MEDICATION NOTES

| Instructions: | Injection Site Codes: | Result Codes: | Non Administered Medication Reason Codes: |
|---|---|---|---|
| · INITIAL APPROPRIATE BOX WHEN MEDICATION OR TREATMENT IS GIVEN.<br>· CIRCLE INITIALS WHEN MEDICATION OR TREATMENT IS REFUSED.<br>· STATE REASON FOR REFUSAL UNDER MEDICATION NOTES.<br>· STATE REASON AND RESULT FOR PRN MEDICATION OR TREATMENT.<br>· INDICATE INJECTION SITE WITH APPROPRIATE CODE. | 1. ABDOMEN LEFT    5. BUTTOCKS (GLUTEUS) LEFT    9. UPPER BACK LEFT<br>2. ABDOMEN RIGHT    6. BUTTOCKS (GLUTEUS) RIGHT    10. UPPER BACK RIGHT<br>3. ARM (DELTOID) LEFT    7. THIGH (QUADRICEPS) LEFT    11. UPPER CHEST LEFT<br>4. ARM (DELTOID) RIGHT    8. THIGH (QUADRICEPS) RIGHT    12. UPPER CHEST RIGHT | A. EFFECTIVE<br>B. SLIGHTLY EFFECTIVE<br>C. INEFFECTIVE<br>D. NO EFFECT OBSERVED | 1. REFUSED BY PATIENT<br>2. PATIENT DID NOT SHOW<br>3. PATIENT NOT IN CELL<br>4. SECURITY LOCKDOWN<br>5. MEDICATION HELD (STATE REASON)<br>6. MEDICATION OUT OF STOCK |

| Date | Time | Init. | Medication - Dose | Route | Reason | Result | Date | Time | Init. | Medication - Dose | Route | Reason | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

CONFIDENTIAL

DIAM-025

TK031

**MEDICATION ADMINISTRATION RECORD**

 **DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-20-16 | Lamictal 25mg ½ @HS | HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | Goatley | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5-20 | Remeron 45mg ½ @HS | HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5-20 | Risperidal 2mg½ PO @HS | HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5-20 | Celexa 2mg½ PO @HS | HS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | nb | _____ LPN | LG | LaShadaa LPN | | |
| | | | | | | | | M | Blackmon |

LOCATION: E
PATIENT NAME AND NUMBER: Forth, Russell
ALLERGIES: NKDA
FACILITY: CCJC
CHARTING FOR ... THROUGH: June '16 - July '16

CONFIDENTIAL

TK032

# MEDICATION NOTES

| Instructions: | Injection Site Codes: | | Result Codes: | Non Administered Medication Reason Codes: |
|---|---|---|---|---|
| · INITIAL APPROPRIATE BOX WHEN MEDICATION OR TREATMENT IS GIVEN.<br>· CIRCLE INITIALS WHEN MEDICATION OR TREATMENT IS REFUSED.<br>· STATE REASON FOR REFUSAL UNDER MEDICATION NOTES.<br>· STATE REASON AND RESULT FOR PRN MEDICATION OR TREATMENT.<br>· INDICATE INJECTION SITE WITH APPROPRIATE CODE. | 1. ABDOMEN LEFT<br>2. ABDOMEN RIGHT<br>3. ARM (DELTOID) LEFT<br>4. ARM (DELTOID) RIGHT | 5. BUTTOCKS (GLUTEUS) LEFT<br>6. BUTTOCKS (GLUTEUS) RIGHT<br>7. THIGH (QUADRICEPS) LEFT<br>8. THIGH (QUADRICEPS) RIGHT | 9. UPPER BACK LEFT<br>10. UPPER BACK RIGHT<br>11. UPPER CHEST LEFT<br>12. UPPER CHEST RIGHT | A. EFFECTIVE<br>B. SLIGHTLY EFFECTIVE<br>C. INEFFECTIVE<br>D. NO EFFECT OBSERVED | 1. REFUSED BY PATIENT<br>2. PATIENT DID NOT SHOW<br>3. PATIENT NOT IN CELL<br>4. SECURITY LOCKDOWN<br>5. MEDICATION HELD (STATE REASON)<br>6. MEDICATION OUT OF STOCK |

| Date | Time | Init. | Medication - Dose | Route | Reason | Result | Date | Time | Init. | Medication - Dose | Route | Reason | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

CONFIDENTIAL

TK033

## MEDICATION ADMINISTRATION RECORD

 **DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 5-20 DISCONTINUE | Lamictal 25mg ½ @ HS  Goatley | HS | cg | cg | LG | LG | cg | cg | cg | LG | LG | LG | cg | cg | LG | cg | cg | LG | cg | cg | 3 | cg | cg | LG | LG | cg | cg | LG | cg | cg | LG | | |
| ORIGINAL ORDER 5-20 DISCONTINUE | Remeron 45mg ½ @ HS | HS | cg | cg | LG | LG | cg | cg | cg | LG | LG | cg | cg | cg | LG | cg | cg | LG | cg | cg | 3 | cg | cg | LG | LG | cg | cg | LG | cg | cg | LG | | |
| ORIGINAL ORDER 5-20 DISCONTINUE | Risperidal 2mg ½ PO @ HS | HS | cg | cg | LG | LG | cg | cg | cg | LG | LG | LG | cg | cg | cg | LG | cg | cg | LG | cg | cg | 3 | cg | cg | LG | LG | cg | cg | LG | cg | cg | LG | | |
| ORIGINAL ORDER 5-20 DISCONTINUE | Celexa 20mg ½ PO @ HS | HS | cg | cg | LG | LG | cg | cg | cg | LG | LG | cg | cg | cg | LG | cg | cg | LG | cg | cg | 3 | cg | cg | LG | LG | cg | cg | LG | cg | cg | LG | | | |
| ORIGINAL ORDER 4-7 DISCONTINUE | Ibuprofen 400mg BID x 7days | AM | | | | | LG | | | LG | | DR | | | | | | | | | | | | | | | | | | | | | | |
| | | PM | | | | | LG | LG | LG | LG | cg | cg | cg | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LG | LaShadae LPN | LG | | | |

| LOCATION E | DATE OF BIRTH OR SOC. SEC. NO. ▓▓▓ | ALLERGIES NKDA | DIAGNOSIS |
|---|---|---|---|
| PATIENT NAME AND NUMBER Foutch, Russell | | FACILITY CCSC | CHARTING FOR Aug '16 THROUGH |

CONFIDENTIAL

TK034

# MEDICATION NOTES

| Instructions: | Injection Site Codes: | | Result Codes: | Non Administered Medication Reason Codes: |
|---|---|---|---|---|
| · INITIAL APPROPRIATE BOX WHEN MEDICATION OR TREATMENT IS GIVEN.<br>· CIRCLE INITIALS WHEN MEDICATION OR TREATMENT IS REFUSED.<br>· STATE REASON FOR REFUSAL UNDER MEDICATION NOTES.<br>· STATE REASON AND RESULT FOR PRN MEDICATION OR TREATMENT.<br>· INDICATE INJECTION SITE WITH APPROPRIATE CODE. | 1. ABDOMEN LEFT<br>2. ABDOMEN RIGHT<br>3. ARM (DELTOID) LEFT<br>4. ARM (DELTOID) RIGHT | 5. BUTTOCKS (GLUTEUS) LEFT<br>6. BUTTOCKS (GLUTEUS) RIGHT<br>7. THIGH (QUADRICEPS) LEFT<br>8. THIGH (QUADRICEPS) RIGHT | 9. UPPER BACK LEFT<br>10. UPPER BACK RIGHT<br>11. UPPER CHEST LEFT<br>12. UPPER CHEST RIGHT | A. EFFECTIVE<br>B. SLIGHTLY EFFECTIVE<br>C. INEFFECTIVE<br>D. NO EFFECT OBSERVED | 1. REFUSED BY PATIENT<br>2. PATIENT DID NOT SHOW<br>3. PATIENT NOT IN CELL.<br>4. SECURITY LOCKDOWN<br>5. MEDICATION HELD (STATE REASON)<br>6. MEDICATION OUT OF STOCK |

| Date | Time | Init. | Medication - Dose | Route | Reason | Result | Date | Time | Init. | Medication - Dose | Route | Reason | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

CONFIDENTIAL

DIAM-025

# MEDICATION ADMINISTRATION RECORD

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

CONFIDENTIAL

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER / DISCONTINUE | Lamictal 25mg PO @ HS  Gootley | Am | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER / DISCONTINUE | Remeron 45mg PO @ HS  Gootley | Am | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER / DISCONTINUE | Risperdal 2mg PO @ HS  Gootley | Am | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER / DISCONTINUE | Celexa 20mg PO @ HS  Gootley | Am | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 8/31/16 / DISCONTINUE | Ibuprofen 400mg PO BID x 7 days | Am / PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 9/25/16 / DISCONTINUE | Neb tx  1 vial Bid PRN  Goatley/LB | PRN / PRN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LB | LaShadae Lpn | | | | |

**LOCATION:** E
**PATIENT NAME AND NUMBER:** Fautch, Russell
**ALLERGIES:** NKDA
**FACILITY:** CCJC
**CHARTING FOR / THROUGH:** Sept 2016
**DIAGNOSIS:** 1 of 2

TK036

# MEDICATION NOTES

| Instructions: | Injection Site Codes: | Result Codes: | Non Administered Medication Reason Codes: |
|---|---|---|---|
| · INITIAL APPROPRIATE BOX WHEN MEDICATION OR TREATMENT IS GIVEN.<br>· CIRCLE INITIALS WHEN MEDICATION OR TREATMENT IS REFUSED.<br>· STATE REASON FOR REFUSAL UNDER MEDICATION NOTES.<br>· STATE REASON AND RESULT FOR PRN MEDICATION OR TREATMENT.<br>· INDICATE INJECTION SITE WITH APPROPRIATE CODE. | 1. ABDOMEN LEFT   5. BUTTOCKS (GLUTEUS) LEFT   9. UPPER BACK LEFT<br>2. ABDOMEN RIGHT   6. BUTTOCKS (GLUTEUS) RIGHT   10. UPPER BACK RIGHT<br>3. ARM (DELTOID) LEFT   7. THIGH (QUADRICEPS) LEFT   11. UPPER CHEST LEFT<br>4. ARM (DELTOID) RIGHT   8. THIGH (QUADRICEPS) RIGHT   12. UPPER CHEST RIGHT | A. EFFECTIVE<br>B. SLIGHTLY EFFECTIVE<br>C. INEFFECTIVE<br>D. NO EFFECT OBSERVED | 1. REFUSED BY PATIENT<br>2. PATIENT DID NOT SHOW<br>3. PATIENT NOT IN CELL<br>4. SECURITY LOCKDOWN<br>5. MEDICATION HELD (STATE REASON)<br>6. MEDICATION OUT OF STOCK |

| Date | Time | Init. | Medication - Dose | Route | Reason | Result | Date | Time | Init. | Medication - Dose | Route | Reason | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

CONFIDENTIAL

DIAM-025

TK037

**MEDICATION ADMINISTRATION RECORD**

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 9/27/16 DISCONTINUE | CTM 4mg PO Bid x 7d. OTC Allergy | Am Pm | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LG | Lashadae Lpn | | | | |

LOCATION: E

DATE OF BIRTH OR SOC. SEC. NO.: [redacted]

ALLERGIES: NKDA

PATIENT NAME AND NUMBER: Fatch, Russell

FACILITY: CCCJC

CHARTING FOR: Sept.   THROUGH: 2016

DIAGNOSIS: 2 of 2

TK038

CONFIDENTIAL

# MEDICATION NOTES

| Instructions: | Injection Site Codes: | Result Codes: | Non Administered Medication Reason Codes: |
|---|---|---|---|
| • INITIAL APPROPRIATE BOX WHEN MEDICATION OR TREATMENT IS GIVEN.<br>• CIRCLE INITIALS WHEN MEDICATION OR TREATMENT IS REFUSED.<br>• STATE REASON FOR REFUSAL UNDER MEDICATION NOTES.<br>• STATE REASON AND RESULT FOR PRN MEDICATION OR TREATMENT.<br>• INDICATE INJECTION SITE WITH APPROPRIATE CODE. | 1. ABDOMEN LEFT     5. BUTTOCKS (GLUTEUS) LEFT     9. UPPER BACK LEFT<br>2. ABDOMEN RIGHT     6. BUTTOCKS (GLUTEUS) RIGHT   10. UPPER BACK RIGHT<br>3. ARM (DELTOID) LEFT    7. THIGH (QUADRICEPS) LEFT   11. UPPER CHEST LEFT<br>4. ARM (DELTOID) RIGHT   8. THIGH (QUADRICEPS) RIGHT  12. UPPER CHEST RIGHT | A. EFFECTIVE<br>B. SLIGHTLY EFFECTIVE<br>C. INEFFECTIVE<br>D. NO EFFECT OBSERVED | 1. REFUSED BY PATIENT<br>2. PATIENT DID NOT SHOW<br>3. PATIENT NOT IN CELL<br>4. SECURITY LOCKDOWN<br>5. MEDICATION HELD (STATE REASON)<br>6. MEDICATION OUT OF STOCK |

| Date | Time | Init. | Medication - Dose | Route | Reason | Result | Date | Time | Init. | Medication - Dose | Route | Reason | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

CONFIDENTIAL

DIAM-025

TK039

P. 1

* * * Communication Result Report ( Oct. 19. 2016  2:38PM ) * * *

1)
2)

Date/Time: Oct. 19.  2016  2:37PM

| File No. | Mode | Destination | Pg(s) | Result | Page Not Sent |
|---|---|---|---|---|---|
| 3366 | Memory TX | 14055639131 | P.  1 | OK | |

Reason for error
   E. 1) Hang up or line fail                    E. 2) Busy
   E. 3) No answer                               E. 4) No facsimile connection
   E. 5) Exceeded max. E-mail size               E. 6) Destination does not support IP-Fax

**TURN KEY HEALTH**

**OFFSITE NOTIFICATION**

Date: 9ᵗʰ 9-30-16 Time: 1230   Facility: Creek Co.

PATIENT NAME: Foutch, Russell   SS#/INMATE#: ▬▬▬▬▬▬▬

CUSTODY STATUS: County ☐     DOC ☑     Federal ☐
               Municipal ☐   Prior to Booking ☐   Other ☐

TYPE OF SERVICE: Dental ☐   Consultation Visit ☐   ER Visit ☑

FACILITY SENT TO:  St. John's Sapulpa
   TRANSPORT: AMBULANCE ☑   DEPUTY ☐   OTHER
                    CCEms
DIAGNOSIS/SUSPECTED CONDITION: Fainting, Diaphoretic ( sweating through
his shirt ), Chest pain
               Mutual Combat:   Yes ☐   No ☑

Was this injury caused by any Acts or Omission of the County:   Yes ☐   No ☑

IS THIS PRE-EXISTING:   YES ☑   NO ☐

PROVIDER NOTIFIED:   YES ☑   NO ☐     PROVIDERS NAME: Leela Goettu, ARNP

        INMATES MAILING ADDRESS   357620 E 760 Rd
          Or Next of Kin     Cushing Ok 79023

NAME OF THE STAFF TRANSFERING  Nicholas Groom

SIGNATURE   J Groom LPN          DATE 9ᵗʰ 9-30-16

   Inmate Pronounced deceased at Hospital 12:20pm, 9-30-16

**COMPLETE IMMEDIATELY AFTER TRANSPORT** FAX TO 405-563-9131**

7-21-18

CONFIDENTIAL

TK040

## TURN KEY HEALTH

### OFFSITE NOTIFICATION

Date: ~~9th~~ 9-30-16  Time: 1230  Facility: _Creek Co._

PATIENT NAME: _Foutch, Russell_  SS#/INMATE#: ███████

CUSTODY STATUS: County ☐  DOC ☒  Federal ☐
Municipal ☐  Prior to Booking ☐  Other ☐

TYPE OF SERVICE: Dental ☐  Consultation Visit ☐  ER Visit ☒

FACILITY SENT TO: _St. John's Sapulpa_
TRANSPORT: AMBULANCE ☒  DEPUTY ☐  OTHER _____
_CCEms_

DIAGNOSIS/SUSPECTED CONDITION: _Fainting, Diaphoretic (sweating through his shirt), Chest pain_

Mutual Combat:  Yes ☐  No ☒

Was this injury caused by any Acts or Omission of the County:  Yes ☐  No ☒

IS THIS PRE-EXISTING:  YES ☒  NO ☐

PROVIDER NOTIFIED:  YES ☒  NO ☐  PROVIDERS NAME: _Leela Goattey, ARNP_

INMATES MAILING ADDRESS _357620 E 760 Rd_
Or Next of Kin _Cushing, OK 74023_

NAME OF THE STAFF TRANSFERING _Nicholas Groom_

SIGNATURE _Groom LPN_  DATE _9th 9-30-16_

_Inmate Pronounced deceased at Hospital (12:20pm, 9-30-16_

**\*\*COMPLETE IMMEDIATELY AFTER TRANSPORT\*\*  FAX TO 405-563-9131\*\***

7-21-16

CONFIDENTIAL  TK041